# Exhibit A

| Date | Rate | $ 30,000,000 Requested for Plaintiff Nathaniel Felber | $ 4,500,000 Requested for Plaintiffs Judi and Joseph Felber | $ 2,250,000 Requested for Plaintiffs Adina and Daniel Felber |
|---|---|---|---|---|
| 12/13/2018 | 5.25% | $ 4,315.07 | $ 647.26 | $ 323.63 |
| 12/14/2018 | 5.25% | $ 4,315.07 | $ 647.26 | $ 323.63 |
| 12/15/2018 | 5.25% | $ 4,315.07 | $ 647.26 | $ 323.63 |
| 12/16/2018 | 5.25% | $ 4,315.07 | $ 647.26 | $ 323.63 |
| 12/17/2018 | 5.25% | $ 4,315.07 | $ 647.26 | $ 323.63 |
| 12/18/2018 | 5.25% | $ 4,315.07 | $ 647.26 | $ 323.63 |
| 12/19/2018 | 5.25% | $ 4,315.07 | $ 647.26 | $ 323.63 |
| 12/20/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/21/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/22/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/23/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/24/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/25/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/26/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/27/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/28/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/29/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/30/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 12/31/2018 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/1/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/2/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/3/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/4/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/5/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/6/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/7/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/8/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/9/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/10/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/11/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/12/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/13/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/14/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/15/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/16/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/17/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/18/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/19/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/20/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 1/21/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 1/22/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/23/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/24/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/25/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/26/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/27/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/28/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/29/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/30/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 1/31/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/1/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/2/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/3/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/4/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/5/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/6/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/7/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/8/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/9/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/10/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/11/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/12/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/13/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/14/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/15/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/16/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/17/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/18/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/19/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/20/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/21/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/22/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/23/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/24/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/25/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/26/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/27/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 2/28/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 3/1/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 3/2/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 3/3/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 3/4/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 3/5/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 3/6/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 3/7/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/8/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/9/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/10/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/11/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/12/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/13/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/14/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/15/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/16/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/17/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/18/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/19/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/20/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/21/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/22/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/23/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/24/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/25/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/26/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/27/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/28/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/29/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/30/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 3/31/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/1/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/2/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/3/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/4/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/5/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/6/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/7/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/8/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/9/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/10/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/11/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/12/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/13/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/14/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/15/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/16/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/17/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/18/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/19/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 4/20/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/21/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/22/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/23/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/24/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/25/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/26/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/27/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/28/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/29/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 4/30/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/1/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/2/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/3/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/4/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/5/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/6/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/7/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/8/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/9/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/10/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/11/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/12/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/13/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/14/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/15/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/16/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/17/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/18/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/19/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/20/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/21/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/22/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/23/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/24/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/25/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/26/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/27/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/28/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/29/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/30/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 5/31/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 6/1/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |
| 6/2/2019 | 5.50% | $ 4,520.55 | $ 678.08 | $ 339.04 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|------|------|---|-----------|---|-----------|---|-----------|
| 6/3/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/4/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/5/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/6/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/7/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/8/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/9/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/10/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/11/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/12/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/13/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/14/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/15/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/16/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/17/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/18/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/19/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/20/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/21/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/22/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/23/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/24/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/25/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/26/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/27/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/28/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/29/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 6/30/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/1/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/2/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/3/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/4/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/5/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/6/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/7/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/8/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/9/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/10/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/11/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/12/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/13/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/14/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/15/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/16/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|------|------|---|-----------|---|-----------|---|-----------|
| 7/17/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/18/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/19/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/20/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/21/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/22/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/23/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/24/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/25/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/26/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/27/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/28/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/29/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/30/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 7/31/2019 | 5.50% | $ | 4,520.55 | $ | 678.08 | $ | 339.04 |
| 8/1/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/2/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/3/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/4/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/5/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/6/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/7/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/8/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/9/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/10/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/11/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/12/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/13/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/14/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/15/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/16/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/17/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/18/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/19/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/20/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/21/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/22/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/23/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/24/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/25/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/26/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/27/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/28/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/29/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 8/30/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 8/31/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/1/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/2/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/3/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/4/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/5/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/6/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/7/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/8/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/9/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/10/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/11/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/12/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/13/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/14/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/15/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/16/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/17/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/18/2019 | 5.25% | $ | 4,315.07 | $ | 647.26 | $ | 323.63 |
| 9/19/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/20/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/21/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/22/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/23/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/24/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/25/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/26/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/27/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/28/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/29/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 9/30/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/1/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/2/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/3/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/4/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/5/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/6/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/7/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/8/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/9/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/10/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/11/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |
| 10/12/2019 | 5.00% | $ | 4,109.59 | $ | 616.44 | $ | 308.22 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 10/13/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/14/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/15/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/16/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/17/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/18/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/19/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/20/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/21/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/22/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/23/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/24/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/25/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/26/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/27/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/28/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/29/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/30/2019 | 5.00% | $ 4,109.59 | $ 616.44 | $ 308.22 |
| 10/31/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/1/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/2/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/3/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/4/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/5/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/6/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/7/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/8/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/9/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/10/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/11/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/12/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/13/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/14/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/15/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/16/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/17/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/18/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/19/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/20/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/21/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/22/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/23/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/24/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/25/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 11/26/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/27/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/28/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/29/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 11/30/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/1/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/2/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/3/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/4/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/5/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/6/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/7/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/8/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/9/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/10/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/11/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/12/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/13/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/14/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/15/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/16/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/17/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/18/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/19/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/20/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/21/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/22/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/23/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/24/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/25/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/26/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/27/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/28/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/29/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/30/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 12/31/2019 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/1/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/2/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/3/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/4/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/5/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/6/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/7/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/8/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 1/9/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/10/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/11/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/12/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/13/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/14/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/15/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/16/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/17/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/18/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/19/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/20/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/21/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/22/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/23/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/24/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/25/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/26/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/27/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/28/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/29/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/30/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 1/31/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/1/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/2/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/3/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/4/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/5/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/6/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/7/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/8/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/9/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/10/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/11/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/12/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/13/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/14/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/15/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/16/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/17/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/18/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/19/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/20/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/21/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 2/22/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/23/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/24/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/25/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/26/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/27/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/28/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 2/29/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 3/1/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 3/2/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 3/3/2020 | 4.75% | $ 3,904.11 | $ 585.62 | $ 292.81 |
| 3/4/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/5/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/6/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/7/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/8/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/9/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/10/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/11/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/12/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/13/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/14/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/15/2020 | 4.25% | $ 3,493.15 | $ 523.97 | $ 261.99 |
| 3/16/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/17/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/18/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/19/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/20/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/21/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/22/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/23/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/24/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/25/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/26/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/27/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/28/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/29/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/30/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 3/31/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/1/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/2/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/3/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/4/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/5/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 4/6/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/7/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/8/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/9/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/10/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/11/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/12/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/13/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/14/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/15/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/16/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/17/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/18/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/19/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/20/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/21/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/22/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/23/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/24/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/25/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/26/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/27/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/28/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/29/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 4/30/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/1/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/2/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/3/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/4/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/5/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/6/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/7/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/8/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/9/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/10/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/11/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/12/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/13/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/14/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/15/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/16/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/17/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/18/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/19/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 5/20/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/21/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/22/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/23/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/24/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/25/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/26/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/27/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/28/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/29/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/30/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 5/31/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/1/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/2/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/3/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/4/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/5/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/6/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/7/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/8/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/9/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/10/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/11/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/12/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/13/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/14/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/15/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/16/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/17/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/18/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/19/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/20/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/21/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/22/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/23/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/24/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/25/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/26/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/27/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/28/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/29/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 6/30/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/1/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/2/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 7/3/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/4/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/5/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/6/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/7/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/8/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/9/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/10/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/11/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/12/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/13/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/14/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/15/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/16/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/17/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/18/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/19/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/20/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/21/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/22/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/23/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/24/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/25/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/26/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/27/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/28/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/29/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/30/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 7/31/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/1/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/2/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/3/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/4/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/5/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/6/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/7/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/8/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/9/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/10/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/11/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/12/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/13/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/14/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 8/15/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 8/16/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/17/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/18/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/19/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/20/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/21/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/22/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/23/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/24/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/25/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/26/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/27/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/28/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/29/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/30/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/31/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/1/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/2/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/3/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/4/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/5/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/6/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/7/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/8/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/9/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/10/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/11/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/12/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/13/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/14/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/15/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/16/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/17/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/18/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/19/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/20/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/21/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/22/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/23/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/24/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/25/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/26/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/27/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/28/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 9/29/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 9/30/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/1/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/2/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/3/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/4/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/5/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/6/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/7/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/8/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/9/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/10/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/11/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/12/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/13/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/14/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/15/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/16/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/17/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/18/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/19/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/20/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/21/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/22/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/23/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/24/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/25/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/26/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/27/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/28/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/29/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/30/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 10/31/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/1/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/2/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/3/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/4/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/5/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/6/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/7/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/8/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/9/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/10/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 11/11/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 11/12/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/13/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/14/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/15/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/16/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/17/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/18/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/19/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/20/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/21/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/22/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/23/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/24/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/25/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/26/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/27/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/28/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/29/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 11/30/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/1/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/2/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/3/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/4/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/5/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/6/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/7/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/8/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/9/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/10/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/11/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/12/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/13/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/14/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/15/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/16/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/17/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/18/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/19/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/20/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/21/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/22/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/23/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/24/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 12/25/2020 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |

| Date | Rate | $ 30,000,000 | $ 4,500,000 | $ 2,250,000 |
|---|---|---|---|---|
| 12/26/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 12/27/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 12/28/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 12/29/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 12/30/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 12/31/2020 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/1/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/2/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/3/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/4/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/5/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/6/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/7/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/8/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/9/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/10/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/11/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/12/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/13/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/14/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/15/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/16/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/17/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/18/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/19/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/20/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/21/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/22/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/23/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/24/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/25/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/26/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/27/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/28/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/29/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/30/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 1/31/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 2/1/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 2/2/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 2/3/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 2/4/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 2/5/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 2/6/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |
| 2/7/2021 | 3.25% | $ 2,671.23 | $ 400.68 | $ 200.34 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 2/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/20/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/21/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/22/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/23/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/24/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/25/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/26/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/27/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 2/28/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/1/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/2/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/3/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/4/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/5/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/6/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/7/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/20/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/21/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/22/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/23/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 3/24/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/25/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/26/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/27/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/28/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/29/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/30/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 3/31/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/1/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/2/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/3/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/4/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/5/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/6/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/7/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/20/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/21/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/22/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/23/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/24/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/25/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/26/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/27/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/28/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/29/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 4/30/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/1/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/2/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/3/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/4/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/5/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/6/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 5/7/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/20/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/21/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/22/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/23/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/24/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/25/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/26/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/27/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/28/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/29/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/30/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 5/31/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/1/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/2/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/3/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/4/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/5/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/6/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/7/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|------|------|---|------------|---|-----------|---|-----------|
| 6/20/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/21/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/22/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/23/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/24/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/25/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/26/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/27/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/28/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/29/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 6/30/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/1/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/2/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/3/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/4/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/5/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/6/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/7/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/20/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/21/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/22/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/23/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/24/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/25/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/26/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/27/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/28/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/29/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/30/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 7/31/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/1/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/2/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 8/3/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/4/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/5/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/6/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/7/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/20/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/21/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/22/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/23/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/24/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/25/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/26/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/27/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/28/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/29/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/30/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 8/31/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/1/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/2/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/3/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/4/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/5/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/6/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/7/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |

| Date | Rate | $ | 30,000,000 | $ | 4,500,000 | $ | 2,250,000 |
|---|---|---|---|---|---|---|---|
| 9/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/20/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/21/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/22/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/23/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/24/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/25/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/26/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/27/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/28/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/29/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 9/30/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/1/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/2/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/3/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/4/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/5/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/6/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/7/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/8/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/9/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/10/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/11/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/12/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/13/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/14/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/15/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/16/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/17/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/18/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
| 10/19/2021 | 3.25% | $ | 2,671.23 | $ | 400.68 | $ | 200.34 |
|  |  |  |  |  |  |  |  |
| **Prejudgment Interest:** |  | $ | 3,514,109.59 | $ | 527,116.44 | $ | 263,558.22 |
|  |  | $ | 33,514,109.59 | $ | 5,027,116.44 | $ | 2,513,558.22 |
| **Punitive Damages:** |  | $ | 167,570,547.95 | $ | 25,135,582.19 | $ | 12,567,791.10 |